**Armen Isakhanovich KAZARIANTS; et al., Petitioners,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

No. 07–72085.

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 12, 2010.*

Filed March 24, 2010.

Artem M. Sarian, Esquire, Glendale, CA, for Petitioners.

U.S. Department of Justice, Briena L. Strippoli, Esquire, Benjamin J. Zeitlin, Esquire, Jennifer L. Lightbody, Esquire, U.S. Department of Justice, Washington, DC, Cac–District Counsel, Esquire, Office of the District Counsel Department of Homeland Security, Los Angeles, CA, Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: HUG, SKOPIL and BEEZER, Circuit Judges.

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

**MEMORANDUM** \*\*

Armen Isakhanovich Kazariants ("Armen"), a native and citizen of Azerbaijan, his wife, Lusine Minasian ("Lusine"), also a native and citizen of Azerbaijan, and their two children Vahe Kazariants and Helen Kazariants, natives of Russia, petition for review of the Board of Immigration Appeals' ("BIA") dismissal of their appeal of an Immigration Judge's ("IJ") decision ordering them removed from the United States. We have jurisdiction over this petition pursuant to 8 U.S.C. § 1252(a)(1), and we affirm.

The facts of this case are known to the parties. We do not repeat them.

**I**

We review the BIA's findings of fact for substantial evidence.[1] *Zhao v. Mukasey,* 540 F.3d 1027, 1029 (9th Cir.2008). We will uphold the BIA's decision if it is "supported by reasonable, substantial, and probative evidence on the record considered as a whole." *Abebe v. Gonzales,* 432 F.3d 1037, 1039–40 (9th Cir.2005) (en banc) (internal quotation marks omitted).

We review the denial of a motion for a continuance for an abuse of discretion. *Gonzalez v. INS,* 82 F.3d 903, 908 (9th Cir.1996).

**II**

The BIA's adverse credibility finding is supported by substantial evidence. In an effort to establish their identity, Armen and Lusine submitted two counterfeit birth certificates. These fraudulent documents were offered by Armen and Lusine "to establish [a] critical element[ ] of the asylum claim" and provide substantial evi-

---

1. 8 U.S.C. § 1252(b)(4)(B) defines the substantial evidence standard by stating that "the administrative findings of fact are conclusive unless any reasonable adjudicator would be compelled to conclude to the contrary."

dence for the BIA's adverse credibility finding. *Akinmade v. INS,* 196 F.3d 951, 956 (9th Cir.1999).

## II

The IJ properly exercised his discretion by denying the Kazariants family's motion for a continuance. The Kazariants family had counsel and had already been granted two previous continuances. Moreover, the Kazariants knew about the government's claim that the birth certificates were counterfeits on December 4, 2003, a date almost two years before the hearing before the IJ. The IJ acted well within his sound discretion by denying the motion. *Barapind v. Reno,* 225 F.3d 1100, 1113 (9th Cir.2000).

**DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.